**UNITED STATES of America,**
**Appellee,**

v.

**Celso Francisco ALVARADO, aka**
**Rudy Castillo, Defendant–**
**Appellant,**

**No. 12–1258–cr.**

United States Court of Appeals,
Second Circuit.

July 2, 2014.

Charles F. Willson, Nevins Law Group
LLC, East Hartford, CT, for Appellant.

Hadassa Waxman, Assistant United
States Attorney (Justin S. Weddle, Assistant United States Attorney, on the brief),
for Preet Bharara, United States Attorney
for the Southern District of New York,
New York, NY, for Appellee.

PRESENT: GUIDO CALABRESI,
GERARD E. LYNCH and RAYMOND J.
LOHIER, JR., Circuit Judges.

**SUMMARY ORDER**

Defendant-appellant Celso Francisco Alvarado appeals from the District Court's judgment of conviction following his plea of guilty to one count of conspiracy to distribute and to possess with intent to distribute at least five kilograms of cocaine and at least 280 grams of cocaine base and one count of distributing and possessing with intent to distribute at least 28 grams of cocaine base in violation of 21 U.S.C. §§ 812, 841(a)(1), 841(b)(1)(B), 846, and 18 U.S.C. § 2. On appeal, Alvarado argues that his plea, which included a relinquishment of his right to appeal, was invalid because the District Court did not advise him of the immigration consequences of his plea. We assume the parties' familiarity with the underlying facts, procedural history, and issues on appeal.

"Waivers of the right to appeal a sentence are presumptively enforceable." *United States v. Arevalo*, 628 F.3d 93, 98 (2d Cir.2010). The "exceptions to the presumption of the enforceability of a waiver ... occupy a very circumscribed area of our jurisprudence." *United States v. Riggi*, 649 F.3d 143, 147 (2d Cir.2011) (quotation marks omitted). A defendant may "seek relief from the underlying plea where the plea was not knowing and voluntary, or where sentencing was based on a constitutionally impermissible factor such as bias." *United States v. Haynes*, 412 F.3d 37, 39 (2d Cir.2005) (citations omitted).

Alvarado argues that his plea was not knowing and voluntary because the District Court did not sufficiently inform him of the immigration consequences of his plea. But the District Court did inform Alvarado that a guilty plea could affect his immigration status; the Court asked Alvarado if he understood that "if [the Court] accept[ed] [his] guilty plea and adjudge[d] [him] guilty, there [might] be adverse effects on [his] immigration status, including further detention following the completion of [his] sentence, and removal or deportation from the United States" and he responded "[y]es." J. App'x at 40. Although the District Court did not go onto to address other immigration consequences possibly attendant to the guilty plea, Alvarado did not object to the breadth of the court's basic advice, nor did he request any further instruction from the court. We therefore review the court's colloquoy with Alvarado for plain error. *See United States v. Espinal,* 634 F.3d 655, 658 (2d Cir.2011).

Alvarado argues that *Padilla v. Kentucky,* 559 U.S. 356, 130 S.Ct. 1473, 176 L.Ed.2d 284 (2010), requires us to hold that district courts are constitutionally obligated to apprise defendants of a range of immigration consequences beyond the fact of probable deportation. But *Padilla* holds that a lawyer provides ineffective assistance by failing to advise a defendant "that he faces a risk of deportation." *Id.* at 373–74, 130 S.Ct. 1473. Even assuming arguendo that a court must provide such advice to assure the voluntariness of a plea, Alvarado cites no case of either the Supreme Court or our Court, and we have found none, that can be read to require more advice from courts than the warnings given here. We thus find no plain error in the District Court's advice. *See United*

*States v. Garcia,* 587 F.3d 509, 520 (2d Cir.2009) (citing *United States v. Olano,* 507 U.S. 725, 734, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993)).

To be sure, Rule 11 now requires that a court specifically advise non-citizens not just that they may be removed, but also that they "may be ... denied citizenship, and denied admission to the United States in the future." Fed.R.Crim.P. 11(b)(1)(*O* ). That version of Rule 11, however, was not in force at the time of Alvarado's plea; indeed, in December 2011, Rule 11 did not require district courts to give any advice to defendants about the potential immigration consequences of a plea. Thus, the District Court complied with the requirements of Rule 11 in force at the time, and gave Alvarado fair warning that a criminal conviction might affect his ability to remain in the United States.

We therefore reject Alvarado's claim that his plea was not knowing and voluntary because he did not receive adequate advice from the District Court about the immigration consequences of his plea. We have considered Alvarado's remaining arguments and conclude they are also without merit.

Because Alvarado's valid guilty plea included a waiver of his right to appeal, his appeal is **DISMISSED.**